Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Wordsworth vs. Master Fuol - Freestyle Battle.mp3 | Wordsworth vs. Master F... | 2,433KB | Audio |
| aubreyt@KaZaA | Beatnuts - Turn it out .mp3 | Beatnuts | 4,279KB | Audio |
| aubreyt@KaZaA | Sublime - Summer Time.mp3 | Sublime | 3,940KB | Audio |
| 2 Users | Beatnuts- No Escapin' This (1).mp3 | Beatnuts | 3,653KB | Audio |
| aubreyt@KaZaA | VH-1 Divas - Dixie Chicks_Stevie Nicks-Landslide (Live VH-... | Stevie Nicks and Dixie Chi... | 3,828KB | Audio |
| aubreyt@KaZaA | 10 - Chicago Soundtrack (Movie) - Razzle Dazzle.wma | Chicago Soundtrack | 1,795KB | Audio |
| aubreyt@KaZaA | rd.mpg | Illegal | 968KB | Video |
| aubreyt@KaZaA | Chicago – Died In Your Arms Tonight.MP3 | Chicago | 4,397KB | Audio |
| aubreyt@KaZaA | 04 - cell block tango.mp3 | Catherine Zeta Jones | 6,917KB | Audio |
| aubreyt@KaZaA | I Can't Do It Alone (Catherine Zeta-Jones)-Chicago Soundt... | Chicago Soundtrack | 4,434KB | Audio |
| aubreyt@KaZaA | Genuine Ft. Baby-Hell Ya.mp3 | Ginuwine Feat. Baby | 5,132KB | Audio |
| aubreyt@KaZaA | Shawshank Redemption Soundtrack - 16 - Marriage of Figa... | Mozart | 3,356KB | Audio |
| aubreyt@KaZaA | Buddy Guy_John Mayall -- I Could Cry.mp3 | Buddy Guy_John Mayall | 6,723KB | Audio |
| aubreyt@KaZaA | 08-50_cent-if_i_cant-rns.mp3 | 50 Cent | 4,609KB | Audio |
| aubreyt@KaZaA | PUN1AB~1 (1).mp3 | Punjabi MC Feat. Jay-Z | 3,819KB | Audio |
| aubreyt@KaZaA | The All-American Rejects - Swing Swing.mp3 | The All-American Rejects | 3,589KB | Audio |
| aubreyt@KaZaA | The Mighty Mighty Bosstones - You gotta go.mp3 | The Mighty Mighty Bossto... | 3,807KB | Audio |
| aubreyt@KaZaA | Punk Covers- Reel Big Fish - Brown Eyed Girl (ska).mp3 | Real Big Fish | 2,362KB | Audio |
| aubreyt@KaZaA | Real Big Fish - Video Killed The Radio Star.mp3 | Real Big Fish | 3,138KB | Audio |
| aubreyt@KaZaA | Real Big Fish-Trendy.mp3 | Real Big Fish | 2,237KB | Audio |
| aubreyt@KaZaA | reel big fish – 04_she has a girlfriend now.mp3 | Real Big Fish | 2,905KB | Audio |
| aubreyt@KaZaA | 084_Killer Mike ft Big Boi - ADIDAS.mp3 | Killer Mike ft. Big Boi | 1,643KB | Audio |
| aubreyt@KaZaA | Real Big Fish - Sell Out.mp3 | Real Big Fish | 3,554KB | Audio |
| aubreyt@KaZaA | Jeniffer Lopez - tonight (Dance remix).mp3 | Jennifer Lopez | 4,564KB | Audio |
| aubreyt@KaZaA | outkast - bombs over baghdad.mp3 | Outkast | 7,118KB | Audio |
| aubreyt@KaZaA | Commodores - Brick House.mp3 | Commodores | 3,375KB | Audio |
| aubreyt@KaZaA | Buddy Guy and Jonny Lang - Midnight Train.mp3 | Johnny lang/Buddy Guy | 5,025KB | Audio |
| aubreyt@KaZaA | Buddy Guy and Stevie Ray Vaugh - Champagne And Reefe... | Buddy Guy and Stevie Ra... | 6,046KB | Audio |
| aubreyt@KaZaA | THX Dolby Digital Surround Sound - Movie Intro Classic.mp3 | Sound fx | 512KB | Audio |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

Kazaa - [Search]
File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend
New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | THX Dolby Digital Surround Sound - Movie Intro Classic.mp3 | Sound fx | 512KB | Audio |
| aubreyt@KaZaA | Jack Johnson - BubbleToes.mp3 | Jack Johnson | 3,701KB | Audio |
| aubreyt@KaZaA | Staind - Mudshovel.mp3 | Staind | 4,402KB | Audio |
| aubreyt@KaZaA | OAR - Sail Away.mp3 | OAR | 3,898KB | Audio |
| aubreyt@KaZaA | David Gray - Babylon.mp3 | David Gray | 4,149KB | Audio |
| aubreyt@KaZaA | Ruff Ryders - Ryde or Die Vol. 2 - 11 - Twisted Heat - Feat... | Twista and Drag-On | 3,072KB | Audio |
| aubreyt@KaZaA | David Gray - White Ladder.mp3 | David Gray | 3,980KB | Audio |
| aubreyt@KaZaA | 12_Nelly_Nellyville_Air_Force_Ones.mp3 | Nelly | 4,751KB | Audio |
| aubreyt@KaZaA | Noreaga - NORE.mp3 | Noreaga | 3,034KB | Audio |
| aubreyt@KaZaA | Blue Travelers-Run Around.mp3 | Blues Traveler | 3,282KB | Audio |
| aubreyt@KaZaA | Red Hot Chili Peppers - Californication.mp3 | Red Hot Chili Peppers | 5,024KB | Audio |
| aubreyt@KaZaA | Memphis Bleek-Understand-13-Is That Your Chick [The Lost... | Memphis Bleek | 4,596KB | Audio |
| aubreyt@KaZaA | Blues Traveler- It's hard to say what it is i see.MP3 | Blues Traveler | 3,443KB | Audio |
| aubreyt@KaZaA | DMX - Mr Vegas, Sean Paul- Here comes da Boom.mp3 | Dmx, Sean Paul_Mr. Ve... | 3,163KB | Audio |
| aubreyt@KaZaA | Jack Johnson - Bob Marley Sublime Medley.mp3 | Jack Johnson | 2,496KB | Audio |
| 2 Users | Crosby Stills Nash and Young - Helplessly Hoping (1).mp3 | Crosby, Nash,, Stills and Y... | 2,457KB | Audio |
| aubreyt@KaZaA | beat nuts - Beat Nuts Forver.mp3 | Beatnuts | 2,896KB | Audio |
| aubreyt@KaZaA | JustinTimberlake - Justified - 05 - cry me a river.mp3 | Justin Timberlake | 6,807KB | Audio |
| aubreyt@KaZaA | Stevie Ray Vaughn_Buddy Guy - It's Still Called the Blues... | Stevie Ray Vaughn_Bud... | 3,390KB | Audio |
| aubreyt@KaZaA | Stevie Ray Vaugn_Buddy Guy - Stormy Monday Blues (LI... | Stevie Ray Vaugn_Budd... | 5,147KB | Audio |
| aubreyt@KaZaA | ill beats Instrumentals- Ice Beats - Rap Instrumental (1).m... | Instrumental | 2,196KB | Audio |
| aubreyt@KaZaA | Soundtrack (Disney's The Fox and the Hound) - Best of Fri... | Disney | 1,595KB | Audio |
| aubreyt@KaZaA | Nickle Creek - Ode To A Butterfly.mp3 | Nickelcreek | 3,892KB | Audio |
| aubreyt@KaZaA | Madonna - Die Another Day ACTUALLY the REAL THING!..... | Madonna | 3,695KB | Audio |
| aubreyt@KaZaA | Like A Prayer.mp3 | Madonna | 4,121KB | Audio |
| aubreyt@KaZaA | Britney Spears - You Drive Me Crazy (Stop Remix).mp3 | Britney Spears | 3,136KB | Audio |
| aubreyt@KaZaA | g.c.-life styles of the rich and famouse.mp3 | Good Charlotte | 2,985KB | Audio |
| aubreyt@KaZaA | Neko Case And Her Boyfriends - Twist The Knife.mp3 | Neko Case And Her Boyfr... | 2,414KB | Audio |
| aubreyt@KaZaA | Exit Wounds - DMX - Aint No Sunshine - .mp3 | DMX | 4,065KB | Audio |

Found 841 files.    2,440,883 users online, sharing 442,209,339 files (3,832,128 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Exit Wounds - DMX - Aint No Sunshine - .mp3 | DMX | 4,065KB | Audio |
| aubreyt@KaZaA | Fabolous... Keeping It Gangsta.mp3 | Fabolous | 3,518KB | Audio |
| aubreyt@KaZaA | 15 Ohh Na Naa Naa.mp3 | Lil Jon and Eastside Boyz | 4,533KB | Audio |
| aubreyt@KaZaA | Boiler Room – The Notorious B.I.G. – Things Done Changed... | Notorious BIG | 3,719KB | Audio |
| aubreyt@KaZaA | Eminem - Infinate-07 - Open Mic.mp3 | Eminem | 3,776KB | Audio |
| aubreyt@KaZaA | Biggie Smalls - Dead Wrong.mp3 | Notorious BIG | 4,647KB | Audio |
| aubreyt@KaZaA | Notorious BIG - Born Again - 10 - Come (feat Sadat).mp3 | Notorious BIG | 4,302KB | Audio |
| aubreyt@KaZaA | Eminem_-_Infinate_-_03_-_It's_Ok.mp3 | Eminem | 3,346KB | Audio |
| aubreyt@KaZaA | Browne, Jackson - Jamaica Say You Will.mp3 | Jackson Browne | 3,208KB | Audio |
| aubreyt@KaZaA | Erick Clapton - Tears on heaven.mp3 | Eric Clapton | 3,261KB | Audio |
| aubreyt@KaZaA | k wang.mp3 | khia | 5,064KB | Audio |
| aubreyt@KaZaA | Wu-Tang Clan - Triumph.mp3 | Wu-Tang | 5,316KB | Audio |
| aubreyt@KaZaA | Timbaland_Magoo - Luv to Luv Ya (remix).mp3 | Timbaland And Magoo | 6,257KB | Audio |
| aubreyt@KaZaA | Eminem-[Infinate]-05-Tonite.mp3 | Eminem | 3,495KB | Audio |
| aubreyt@KaZaA | the strokes - Someday.mp3 | The Strokes | 2,892KB | Audio |
| aubreyt@KaZaA | Lil Jon And The Eastside Boyz - Get Low - (featuring Ying Y... | Lil Jon And The Eastside ... | 6,528KB | Audio |
| aubreyt@KaZaA | Lootpack - Weededed.mp3 | Lootpack | 3,044KB | Audio |
| aubreyt@KaZaA | jack johnson - lullaby(acoustic).mp3 | jack johnson | 1,484KB | Audio |
| aubreyt@KaZaA | Khia - MY NECK MY BACK (DIRTY VERSION).mp3 | Khia | 3,464KB | Audio |
| aubreyt@KaZaA | INSTRUMENTALS - Jay-Z - Can I Get A....mp3 | Jay-Z, Amil, Ja Rule | 3,844KB | Audio |
| aubreyt@KaZaA | Nas-Made_You_Look.mp3 | Nas | 4,768KB | Audio |
| aubreyt@KaZaA | Track 12.MP3 | Eminem | 5,338KB | Audio |
| aubreyt@KaZaA | Gloria Gaynor - karoake - I Will Survive.mp3 | Gloria Gaynor | 3,573KB | Audio |
| aubreyt@KaZaA | Los Lobos - Bertha.mp3 | Grateful Dead | 4,861KB | Audio |
| aubreyt@KaZaA | Traffic - Low Spark Of The High-Heeled Boys .mp3 | Traffic | 10,931KB | Audio |
| aubreyt@KaZaA | 1968-Dusty Springfield-Son Of A Preacher Man-[Original Ol... | Dusty Springfield | 1,698KB | Audio |
| aubreyt@KaZaA | Notorious BIG - Hypnotize.mp3 | Notorious BIG | 3,159KB | Audio |
| aubreyt@KaZaA | The Strokes - 06 - Alone Together.mp3 | The Strokes | 2,959KB | Audio |
| aubreyt@KaZaA | Instrumentals - Timbaland and Missy Get Crunk.mp3 | Instrumental | 4,230KB | Audio |

Found 841 files    2,440,883 users online, sharing 442,289,339 files (3,632,128 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend
New search | Download | Search | Traffic | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Instrumentals - Timberland and Missy Get Crunk.mp3 | Instrumental | 4,230KB | Audio |
| aubreyt@KaZaA | Strokes-Hard_To_Explain.mp3 | The Strokes | 3,202KB | Audio |
| aubreyt@KaZaA | DJ Envy - Nore - Nothing.mp3 | Noreaga | 4,108KB | Audio |
| aubreyt@KaZaA | instrumental-west Still D[1].mp3 | Dr. Dre | 4,218KB | Audio |
| aubreyt@KaZaA | South Tacoma Way.mp3 | Neko Case And Her Boyfr... | 4,558KB | Audio |
| aubreyt@KaZaA | 10 - Ryan Adams - Trying Your Luck.Mp3 | The Strokes | 3,201KB | Audio |
| aubreyt@KaZaA | Mase - Feels So Good.mp3 | Mase | 3,192KB | Audio |
| aubreyt@KaZaA | 112 feat biggie smalls - Missin You.mp3 | Notorious BIG | 4,098KB | Audio |
| aubreyt@KaZaA | Mase and Total - Tell Me What You Want.mp3 | Mase | 3,780KB | Audio |
| aubreyt@KaZaA | Biggie Smalls - Whats Beef (1).mp3 | Notorious BIG | 4,930KB | Audio |
| aubreyt@KaZaA | The Roots - It just don't stop - Illadelph halflife.mp3 | The Roots | 2,128KB | Audio |
| aubreyt@KaZaA | TLC - Creep.mp3 | TLC | 4,200KB | Audio |
| aubreyt@KaZaA | Roots Concerto Of The Despera.mp3 | The Roots | 3,410KB | Audio |
| aubreyt@KaZaA | 03-50_cent-patiently_waiting_(feat_eminem)-rns.mp3 | 50 Cent | 6,772KB | Audio |
| aubreyt@KaZaA | NickelCreek - Lighthouse Tale.mp3 | NickelCreek | 4,714KB | Audio |
| aubreyt@KaZaA | Incubus-i wish you were here(new single).mp3 | incubus | 3,159KB | Audio |
| aubreyt@KaZaA | Methodman and Redman Feat. Q-tip - Da Rockwilder (Prizef... | Redman Method Man Q... | 2,250KB | Audio |
| aubreyt@KaZaA | 07-Roxie.mp3 | Chicago Soundtrack | 3,165KB | Audio |
| aubreyt@KaZaA | 12-Nowadays (Roxie).mp3 | Chicago Soundtrack | 2,107KB | Audio |
| aubreyt@KaZaA | Firehouse - I Live My Life For You.mp3 | Firehouse | 3,570KB | Audio |
| aubreyt@KaZaA | 5-All I Care About.mp3 | Chicago Movie Soundtrack | 4,467KB | Audio |
| aubreyt@KaZaA | 12-young_buck-calicos_(feat._50_cent)-osc.mp3 | Young Buck | 5,824KB | Audio |
| aubreyt@KaZaA | 50 Cents - Get Laid Out.mp3 | dj whookid ft. g unit | 5,772KB | Audio |
| aubreyt@KaZaA | Martina Mcbride - Valentine.mp3 | Martina McBride | 3,172KB | Audio |
| aubreyt@KaZaA | 14-50_cent-21_questions_(feat_nate_dogg)-rns.mp3 | 50 Cent | 5,261KB | Audio |
| aubreyt@KaZaA | Christina Aguilara - Christina Aguilera - 03 - I Turn To You... | Christina Aguilara | 2,139KB | Audio |
| aubreyt@KaZaA | Hip Hop Instrumentals - Wu Tang Clan-C.R.E.A.M.mp3 | Wu-Tang | 3,456KB | Audio |
| aubreyt@KaZaA | Eminem_Obie_50 Cent_LOVE ME INSTRUMENTAL.mp3 | Eminem | 2,759KB | Audio |
| aubreyt@KaZaA | Ani Defranco - Shy.mp3 | Ani Difranco | 4,461KB | Audio |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,632,128 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Download | New search | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Ani Defranco - Shy.mp3 | Ani Difranco | 4,461KB | Audio |
| aubreyt@KaZaA | rap-Instrumentals - Wu Tang Clan - Triumph.mp3 | Wu-Tang | 3,969KB | Audio |
| aubreyt@KaZaA | Instrumental - Wu Tang Clan_Mobb Deep - Freestyle Beat... | Funk Master Flex | 2,788KB | Audio |
| aubreyt@KaZaA | Wu-Tang Clan - U-god_Inspecta deck - Full Rap Metal Jac... | Inspectah Deck | 3,270KB | Audio |
| aubreyt@KaZaA | Freestyle Instrumental- Rap Beats- 09.mp3 | Freestyle Instrumental | 1,470KB | Audio |
| aubreyt@KaZaA | 02Coldplay - Shiver (acoustic live).mp3 | Coldplay | 4,095KB | Audio |
| aubreyt@KaZaA | Stained with Fred Durst - Outside.mp3 | Staind With Fred Durst | 5,340KB | Audio |
| aubreyt@KaZaA | Instrumentals - Freestyle beat.mp3 | tenchi | 3,403KB | Audio |
| aubreyt@KaZaA | Hip Hop Rap Instrumental - piano_beat_2001 (1).mp3 | HIP HOP RAP INSTRUME... | 3,589KB | Audio |
| aubreyt@KaZaA | Techno - Trance - Delerium - The Silence (DJ Tiesto remix) ... | Paul Oakenfold | 25,248KB | Audio |
| aubreyt@KaZaA | RKelly - Worlds Greatest.mp3 | R. Kelly | 2,312KB | Audio |
| aubreyt@KaZaA | The Roots - Illadelph Halflife - 07 - Push Up Ya Lighter.mp3 | The Roots ft. Bahamadia | 4,314KB | Audio |
| aubreyt@KaZaA | The Roots - The Adventures in Wonderland.mp3 | The Roots | 2,133KB | Audio |
| aubreyt@KaZaA | Roots - Illadelph Halflife - No Great Pretender.mp3 | The Roots | 4,152KB | Audio |
| aubreyt@KaZaA | The Roots - Hypnotic (1).mp3 | The Roots | 4,993KB | Audio |
| aubreyt@KaZaA | biggie Smalls - Ten Crack Commandments.mp3 | Notorious BIG | 3,189KB | Audio |
| aubreyt@KaZaA | The Roots - Universe At War.mp3 | The Roots | 4,617KB | Audio |
| aubreyt@KaZaA | The Roots - What They Do.mp3 | The Roots | 5,631KB | Audio |
| aubreyt@KaZaA | Ja Rule Fabulus Ride for this.mp3 | 05-fabolous-ride_for_this... | 3,127KB | Audio |
| aubreyt@KaZaA | Q-Tip - What Lies Beneath.mp3 | Rawkus | 3,294KB | Audio |
| aubreyt@KaZaA | Sublime - What I Got.mp3 | Sublime | 2,673KB | Audio |
| aubreyt@KaZaA | Ja Rule - Mesmerize ft Ashanti.mp3 | Ja Rule_Ashanti | 4,355KB | Audio |
| aubreyt@KaZaA | ms_jade_ft_nelly_furtado_timbaland-02-ching_ching_(alb... | Ms Jade | 4,294KB | Audio |
| aubreyt@KaZaA | Reggae Gold 2002 - 03 - T.O.K. - money 2 burn.mp3 | T.O.K. | 5,002KB | Audio |
| aubreyt@KaZaA | 07-jay-z-8_miles_and_running-lb.mp3 | Jay-Z_Freeway | 5,818KB | Audio |
| aubreyt@KaZaA | 10-the_ataris-the_boys_of_summer-ph.mp3 | The Ataris | 6,065KB | Audio |
| aubreyt@KaZaA | Mariah Carey - Always Be My Baby.mp3 | Mariah Carey | 4,029KB | Audio |
| aubreyt@KaZaA | John Mayer - Your Body is a Wonderland.mp3 | John Mayer | 4,000KB | Audio |
| aubreyt@KaZaA | Nice and Smooth - Sometimes I Rhyme Slow Sometimes I R... | Nice and Smooth | 3,341KB | Audio |

Found 841 files.   2,440,863 users online, sharing 442,209,339 files (3,832,128 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Nice and Smooth - Sometimes I Rhyme Slow Sometimes I R.... | Nice and Smooth | 3,344KB | Audio |
| aubreyt@KaZaA | P. Diddy - I Need A Girl (Part II).mp3 | P.Diddy | 3,271KB | Audio |
| aubreyt@KaZaA | Incubis - I Miss you.mp3 | Incubus | 1,972KB | Audio |
| aubreyt@KaZaA | Outkast, Snoop Dogg_Tupac - Rosa Parks (Remix).mp3 | Outkast, Snoop Dogg_T... | 5,665KB | Audio |
| aubreyt@KaZaA | Outkast - Rosa Parks.mp3 | Outkast | 4,071KB | Audio |
| aubreyt@KaZaA | Savage Garden - I Knew I Loved You.mp3 | Savage Garden | 3,935KB | Audio |
| aubreyt@KaZaA | System Of A Down - Aerials.mp3 | System Of A Down | 3,772KB | Audio |
| aubreyt@KaZaA | 01-nas-made_you_look_remix_ft_jadakiss_ludacris_dirty-... | Nas | 4,200KB | Audio |
| aubreyt@KaZaA | instrumentals online - rap instrumental.mp3 | XXN1927 | 307KB | Audio |
| aubreyt@KaZaA | RIDIN 4 PAC.mp3 | Killa Tay | 5,127KB | Audio |
| aubreyt@KaZaA | free styles Instrumentals - Rap Beats - 10(1)(1).mp3 | Instrumental | 7,722KB | Audio |
| aubreyt@KaZaA | 02-mobb_deep-get_away-supermp3s.mp3 | Mobb Deep | 3,436KB | Audio |
| aubreyt@KaZaA | Sweetest Thing - Do You Like Pina Coladas.mp3 | Jimmy Buffet | 4,310KB | Audio |
| aubreyt@KaZaA | Notorious BIG - Niggas Bleed.mp3 | Notorious BIG | 4,548KB | Audio |
| aubreyt@KaZaA | Instrumental- Rap Beats- 15 (1).mp3 | Instrumental-rap beats | 2,636KB | Audio |
| aubreyt@KaZaA | Incubus - I Wish You Were Here .mp3 | Incubus | 3,337KB | Audio |
| aubreyt@KaZaA | 12-lil_kim-magic_stick_(feat_50_cent)-rns.mp3 | 50 Cent | 8,437KB | Audio |
| aubreyt@KaZaA | Hip-Hop Instrumentals - Mobb Deep - Hell on Earth (instru... | Instrumentals | 2,654KB | Audio |
| aubreyt@KaZaA | Thrice - Trust.mp3 | Thrice | 2,727KB | Audio |
| aubreyt@KaZaA | junior senior - Move Your Feet Djosos Krost Extended Rem... | Junior Senior | 5,080KB | Audio |
| aubreyt@KaZaA | jt5.mp3 | Justin Timberlake | 3,405KB | Audio |
| aubreyt@KaZaA | system of a down - The Prison Song.mp3 | System of a Down | 4,782KB | Audio |
| aubreyt@KaZaA | craig mack - flava in your ear remix.mp3 | Craig Mack | 6,023KB | Audio |
| aubreyt@KaZaA | techno- Trance-Rave-Jungle--Dj Liquid- Final Fantasy..mp3 | Dj Liquid | 3,562KB | Audio |
| aubreyt@KaZaA | 10 Daniel Aminati - I Want You Back.mp3 | Daniel Aminati | 3,787KB | Audio |
| aubreyt@KaZaA | Queen Of the Stone Age - Track 04.mp3 | Queens of the Stone Age | 2,880KB | Audio |
| aubreyt@KaZaA | Frankie J - Sugar Sugar.mp3 | Baby Beesh_Frankie J | 3,444KB | Audio |
| aubreyt@KaZaA | DJ-Big Mike - 05 - Fabolous And Paul Cain - Why Wouldnt I... | Fabolous | 6,529KB | Audio |
| aubreyt@KaZaA | 04-Fabalous-damn-wcr.mp3 | Fabolous | 5,291KB | Audio |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | | Filename | Artist | Size | Media Type |
|---|---|---|---|---|---|
| | aubreyt@KaZaA | 04-fabalous-damn-wcr.mp3 | Fabalous | 5,291KB | Audio |
| | aubreyt@KaZaA | RAWE TECHNO HOUSE-Matrix II Trance Mix.mp3 | Dream Dance | 2,880KB | Audio |
| | aubreyt@KaZaA | Ludacris - Phat Rabbit.mp3 | Ludacris | 4,662KB | Audio |
| | aubreyt@KaZaA | Tecno-Rave (Mortal Combat).mp3 | Tecno | 3,114KB | Audio |
| | aubreyt@KaZaA | Jay-Z - Jigga My Nigga.mp3 | Ruff Ryders (Jay-Z) | 4,369KB | Audio |
| | aubreyt@KaZaA | Jay-Z - Can I Get A.mp3 | Jay Z | 4,829KB | Audio |
| | aubreyt@KaZaA | new found glory - sticks and stones - 03 - sonny.mp3 | New Found Glory | 3,250KB | Audio |
| | aubreyt@KaZaA | Instrumentals Eminem - Love Me.mp3 | Obie Trice, Eminem_50_... | 4,450KB | Audio |
| | aubreyt@KaZaA | Mobb Deep - Shook Ones 2 (Instrumental).mp3 | Instrumentals | 3,748KB | Audio |
| | aubreyt@KaZaA | Instrumental - Onyx - Last Dayz (from 8 Mile).mp3 | instrumentals | 3,300KB | Audio |
| | aubreyt@KaZaA | DMX - X is gonna give it to ya.mp3 | DMX | 4,041KB | Audio |
| | aubreyt@KaZaA | A New Found Glory - Eyesore (acoustic).mp3 | New Found Glory | 3,365KB | Audio |
| | aubreyt@KaZaA | NAS - poppa was a playa.mp3 | Nas | 3,109KB | Audio |
| | aubreyt@KaZaA | Big Daddy Kane, Notorious BIG, Scoob Lover, Shyhiem_T... | Tupac,biggie | 4,982KB | Audio |
| | aubreyt@KaZaA | 50 Cent - Victory Beat.mp3 | 50 Cent | 3,204KB | Audio |
| | aubreyt@KaZaA | 8 Mile Road Instrumental.mp3 | eminem | 2,618KB | Audio |
| | aubreyt@KaZaA | Mya - Ghetto Superstar.mp3 | Mya | 4,144KB | Audio |
| | aubreyt@KaZaA | Instrumental - Luniz - I Got 5 On It (Instrumental).mp3 | Instrumental | 3,368KB | Audio |
| | aubreyt@KaZaA | Luniz - I Got Five On It.mp3 | Luniz | 4,820KB | Audio |
| | aubreyt@KaZaA | AudioSlave-UNRELEASED-Like A Stone.mp3 | AudioSlave | 3,041KB | Audio |
| | aubreyt@KaZaA | Lil' Mo - Superwoman.mp3 | Lil' Mo feat. Fabulous | 4,205KB | Audio |
| | aubreyt@KaZaA | 14_Musiq_juslisen_dontchange.mp3 | Musiq | 4,760KB | Audio |
| | aubreyt@KaZaA | 05 - Like_a_Stone-ezi.mp3 | Audioslave | 6,891KB | Audio |
| | aubreyt@KaZaA | A Newfound Glory - Dressed To Kill.mp3 | A New Found Glory | 3,252KB | Audio |
| | aubreyt@KaZaA | 10 - 311 Amber-from chaos 10.mp3 | 311 | 3,256KB | Audio |
| | aubreyt@KaZaA | Disturbed - Stupified.mp3 | Disturbed | 4,278KB | Audio |
| | aubreyt@KaZaA | New Found Glory-Sticks and Stones-head on collision-Real... | New Found Glory | 2,729KB | Audio |
| | aubreyt@KaZaA | Puff Daddy_Sting - Every Breath You Take.mp3 | Puff Daddy | 4,855KB | Audio |
| | aubreyt@KaZaA | Disturbed - Down With The Sickness.mp3 | Disturbed | 3,254KB | Audio |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

New search | Download | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Disturbed - Down With The Sickness.mp3 | Disturbed | 3,254KB | Audio |
| aubreyt@KaZaA | TQ - West Side Till I Die.mp3 | TQ | 4,708KB | Audio |
| aubreyt@KaZaA | Twerk a Little (F-Timbaland).mp3 | Bubba Sparxxx | 4,092KB | Audio |
| aubreyt@KaZaA | 17-50_cent_feat._g-unit-i_smell_pussy-wcr.mp3 | 50 Cent | 6,502KB | Audio |
| aubreyt@KaZaA | Notorious BIG - Juicy.mp3 | Notorious BIG | 4,729KB | Audio |
| aubreyt@KaZaA | Juvenile - Back That Ass Up.mp3 | Juvenile | 4,190KB | Audio |
| aubreyt@KaZaA | diss jarule 2 50cent.mp3 | Ja Rule | 3,434KB | Audio |
| aubreyt@KaZaA | NIRVANA - rapé me.mp3 | NIRVANA | 2,301KB | Audio |
| aubreyt@KaZaA | Super Troopers - Shenanigans.mp3 | Super Troopers | 520KB | Audio |
| aubreyt@KaZaA | 15 - Ludacris - Get The Fuck Back - supermp3s.mp3 | Ludacris | 5,027KB | Audio |
| aubreyt@KaZaA | Goldfinger - 99 Red Balloons.mp3 | Goldfinger | 3,432KB | Audio |
| aubreyt@KaZaA | Juvenile-back that thing up.mp3 | Juvenile | 4,528KB | Audio |
| aubreyt@KaZaA | CARGO_VS_MADISON_AVENUE___D.MP3 | Cargo Vs Madison Avenue | 5,888KB | Audio |
| aubreyt@KaZaA | Ice Cube - Ring Ding Dong (1).mp3 | Dr. Dre | 4,770KB | Audio |
| aubreyt@KaZaA | Choppa Master P-ChoppaStyle.mp3 | Choppa | 6,296KB | Audio |
| aubreyt@KaZaA | Hot Boys - My Section (Dirty).mp3 | Hot Boys | 3,970KB | Audio |
| aubreyt@KaZaA | Crosby, Stills, Nash_Young - Southern Cross.mp3 | Duck Baker | 3,584KB | Audio |
| aubreyt@KaZaA | 17_lilwayne_way_of_life.mp3 | Lil Wayne - Way of Life | 3,655KB | Audio |
| aubreyt@KaZaA | R. Kelly - Snake (Feat. Big Tigger ).mp3 | R. Kelly | 4,563KB | Audio |
| aubreyt@KaZaA | J Browne _W Zevon - 01 - These Days (1).mp3 | Jackson Browne _Warren... | 2,640KB | Audio |
| aubreyt@KaZaA | Thrice - Identity Crisis.mp3 | Thrice | 2,782KB | Audio |
| aubreyt@KaZaA | My Chemical Romance - This Is The Best Day Ever - hiqual... | My Chemical Romance | 2,072KB | Audio |
| aubreyt@KaZaA | Thrice - Kill Me Quickly.mp3 | Thrice | 2,602KB | Audio |
| aubreyt@KaZaA | Thrice - Send me an Angel.mp3 | Thrice | 3,270KB | Audio |
| aubreyt@KaZaA | My Chemical Romance - Cubicles.mp3 | My Chemical Romance | 3,568KB | Audio |
| aubreyt@KaZaA | My Chemical Romance 05-our lady of sorrows.mp3 | My Chemical Romance | 1,963KB | Audio |
| aubreyt@KaZaA | Darude - bidibodi bidibu (SUPER TROOPERS mix).mp3 | Da Rude | 5,721KB | Audio |
| aubreyt@KaZaA | My Chemical Romance - Drowning lessons.mp3 | My Chemical Romance | 4,044KB | Audio |
| aubreyt@KaZaA | Thrice - In Your Hands.mp3 | Thrice | 2,613KB | Audio |

Found 841 files | 2,440,803 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| aubreyt@KaZaA | Thrice - In Your Hands.mp3 | Thrice | 2,613KB | Audio | |
| aubreyt@KaZaA | 11-my_chemical_romance-demolition_lovers-sge.mp3 | My Chemical Romance | 8,593KB | Audio | |
| aubreyt@KaZaA | My Chemical Romance - Jack The Ripper live.mp3 | My Chemical Romance | 3,783KB | Audio | |
| aubreyt@KaZaA | Three 6 Mafia - Like A Pimp (Remix).mp3 | Three 6 Mafia | 2,456KB | Audio | Like A Pimp (Remix) Feat. PIMP C |
| aubreyt@KaZaA | Razorblades_and_Cupcak.mp3 | STORY OF THE YEAR | 3,167KB | Audio | Razorbl... |
| aubreyt@KaZaA | Rammstein - Du Hast (Techno Remix Clip).mp3 | Rammstein | 3,080KB | Audio | Du H... |
| aubreyt@KaZaA | fugees-tribe called quest - when we were kings.mp3 | fugees-tribe called quest | 4,797KB | Audio | |
| aubreyt@KaZaA | Movie Quotes - Clerks (Jay and Silent Bob, What's Up Sluts... | Jay_Silent Bob Strike Ba... | 773KB | Audio | |
| aubreyt@KaZaA | Buy Out Riddim - Like Glue.mp3 | Sean Paul | 3,656KB | Audio | |
| aubreyt@KaZaA | story of the year - So_Far_So_Good.mp3 | STORY OF THE YEAR | 3,168KB | Audio | |
| aubreyt@KaZaA | Bone Crusher w- Killa Mike, T.I.P. - Never Scared.mp3 | Bone Crusher ft. T.I._Kil... | 4,992KB | Audio | |
| aubreyt@KaZaA | Redman featuring E3-Ride.mp3 | Redman f/ E3 | 3,304KB | Audio | |
| aubreyt@KaZaA | ZZ Top  -  Facing you.mp3 | Facial | 7,258KB | Audio | Th... |
| aubreyt@KaZaA | j. lo - I'm glad.mp3 | Jennifer Lopez | 5,206KB | Audio | |
| aubreyt@KaZaA | Instrumentals-Rap-Phat Ass Beats 2 (1).mp3 | Instrumental | 1,572KB | Audio | |
| aubreyt@KaZaA | phat beats - Phat Freestyle Instrumental.mp3 | Instrumentals | 1,223KB | Audio | phat free |
| aubreyt@KaZaA | Too Short, Scarface, Dr. Dre _Ice Cube - Game Over.mp3 | Too Short, Scarface, Ice ... | 4,540KB | Audio | Game C |
| aubreyt@KaZaA | Techno - Beats - Bruce Lee Hiphop Instrumental.mp3 | Scarface, Dr. Dre, Ice Cu... | 3,705KB | Audio | |
| aubreyt@KaZaA | David Banner_Lil Flip - Like a Pimp.mp3 | David Banner f/ Lil Flip | 3,322KB | Audio | |
| aubreyt@KaZaA | DJ Whoo Kid - 05 - 50 Cent - Bad News.mp3 | 50 Cent | 4,253KB | Audio | |
| aubreyt@KaZaA | Notorius B.I.G. - Skys tha limit.mp3 | Notorius B.I.G. | 5,135KB | Audio | |
| aubreyt@KaZaA | Cotton Mouth Kings - So High.mp3 | Kottonmouth kings | 4,056KB | Audio | |
| aubreyt@KaZaA | Lord Tariq_Peter Gunz - Deja Vu (Uptown Baby).mp3 | Lord Tariq_Peter Gunz | 4,403KB | Audio | Uh Oh Remix |
| aubreyt@KaZaA | 15 Track 15 (1).wma | LUMIDEE | 3,469KB | Audio | |
| aubreyt@KaZaA | Def Leppard - Pour Some Sugar On Me.mp3 | Def lepard | 4,176KB | Audio | Pour |
| aubreyt@KaZaA | R Kelly - I Believe I Can Fly.mp3 | R Kelly | 3,850KB | Audio | |
| aubreyt@KaZaA | Ludicrous feat. Nate Dog - Area Codes.mp3 | Ludacris ft Nate Dog | 5,632KB | Audio | |
| aubreyt@KaZaA | 02-eminem-invasion-tas.mp3 | eminem | 3,486KB | Audio | |
| aubreyt@KaZaA | No Doubt - Its My Life.mp3 | No Doubt | 5,306KB | Audio | |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,126 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | No Doubt - Its My Life.mp3 | No Doubt | 5,306KB | Audio |
| aubreyt@KaZaA | Jay-Z - Can I Getta What What.mp3 | Jay-Z | 4,860KB | Audio |
| aubreyt@KaZaA | Joe Buddens - Pump It Up.mp3 | Joe Buddens | 5,900KB | Audio |
| aubreyt@KaZaA | Mob Deep - Survival Of the Fittest.mp3 | Mobb Deep | 2,632KB | Audio |
| aubreyt@KaZaA | Eminem - Freestyles 16 Eminem Campus Invasion 99 Frees... | Eminem | 2,978KB | Audio |
| aubreyt@KaZaA | Ludacris - Act A Fool.MP3 | Ludacris | 4,167KB | Audio |
| aubreyt@KaZaA | 02-50_cent_eminem_lloyd_banks_and_obie_trice-we_all_d... | 50 Cent | 7,716KB | Audio |
| aubreyt@KaZaA | Stevie Nicks_Don Henley - Leather And Lace.mp3 | Stevie Nicks_Don Henley | 3,573KB | Audio |
| aubreyt@KaZaA | Patti Smyth_Don Henley - Sometimes Love Just Ain't Eno... | Patti Smyth_Don Henley | 4,180KB | Audio |
| aubreyt@KaZaA | Don Henley - Forgiveness.mp3 | Don Henley | 5,040KB | Audio |
| aubreyt@KaZaA | Don Henley - The End Of The Innocence - New York Minute... | Don Henley | 6,201KB | Audio |
| aubreyt@KaZaA | Fugees - Ready Or Not.mp3 | Fugees | 3,548KB | Audio |
| aubreyt@KaZaA | Don Henley - Taking You Home.mp3 | Don Henley | 5,184KB | Audio |
| aubreyt@KaZaA | Don Henley - The End of the Innocence - Little Tin God.mp3 | Don Henley | 5,544KB | Audio |
| aubreyt@KaZaA | Coyote Ugly Soundtrack - Don Henly - All She Wants to Do ... | Don Henley | 3,688KB | Audio |
| aubreyt@KaZaA | Old Man Take A Look at My Life.mp3 | Crosby, Stills, Nash and Y... | 3,158KB | Audio |
| aubreyt@KaZaA | typical_cats_oddjobs_heiruspecs_live_02_absorbing_pl... | Typical Cats, Oddjobs, He... | 6,695KB | Audio |
| aubreyt@KaZaA | PPK - Resurection.mp3 | PPK | 3,237KB | Audio |
| aubreyt@KaZaA | DMX - Bring Your Whole Crew.mp3 | DMX | 3,448KB | Audio |
| aubreyt@KaZaA | eminem - guilty conscience.mp3 | Eminem | 4,665KB | Audio |
| aubreyt@KaZaA | Limp Bizket - Faith.mp3 | Limp Bizkit | 3,628KB | Audio |
| aubreyt@KaZaA | 03 - Mos Def and Massive Attack - I Against I - www.FullAl... | Mos Def and Massive Att... | 5,353KB | Audio |
| aubreyt@KaZaA | Ja Rule - Life Ain't A Game (1) (1).mp3 | Ja Rule | 5,073KB | Audio |
| aubreyt@KaZaA | cellski,50cent,lilflip,lloydbanks.mp3 | 50 Cent | 2,178KB | Audio |
| aubreyt@KaZaA | Eminem - As The World Turns (2).mp3 | Eminem | 4,144KB | Audio |
| aubreyt@KaZaA | Crosby Stills Nash_Young - Déjà Vu (1).mp3 | Crosby, Stills, Nash and Y... | 3,954KB | Audio |
| aubreyt@KaZaA | Disturbing Tha Peace - Golden Grain - 09 - Can't Be Stoppe... | DTP | 3,076KB | Audio |
| aubreyt@KaZaA | Eminem - Under The Influence.mp3 | Eminem | 5,068KB | Audio |
| aubreyt@KaZaA | Rolling Stones - Paint It Black.mp3 | Rolling Stones | 3,526KB | Audio |

Found 841 files | 2,440,863 users online, sharing 442,209,339 files (3,832,126 GB) | Not sharing any files

Kazaa - [Search]
File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend
New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| aubreyt@KaZaA | Rolling Stones - Paint It Black.mp3 | Rolling Stones | 3,526KB | Audio | |
| aubreyt@KaZaA | Q-Tip, Busta Rhymes, Dr. Dre, Eminem, Warren G, Missy Ell... | OT | 3,268KB | Audio | Baby One Mor... |
| aubreyt@KaZaA | Busta Rhymes - Vivrant thing.mp3 | Q-Tip ft. Busta Rhymes ... | 3,052KB | Audio | |
| aubreyt@KaZaA | Toby Keith - Beer For My Horses (With Willie Nelson) (1).m... | Toby Keith | 3,189KB | Audio | Whiskey for my men... |
| aubreyt@KaZaA | Eminem 3 Freestyles (Unreleased).mp3 | Eminem | 2,926KB | Audio | The best freestyle |
| aubreyt@KaZaA | Eminem - Cleaning Out My Closet (freestyle).mp3 | Eminem | 1,886KB | Audio | |
| aubreyt@KaZaA | excuse me miss 2 lalala.mp3 | Jay-Z ft. P.Diddy | 6,608KB | Audio | LaLaLa |
| aubreyt@KaZaA | Eminem - Freestyles - Fuck The Law.mp3 | EMINEM | 1,242KB | Audio | FUCK T... |
| aubreyt@KaZaA | Eminem - Ultimate Freestyles.mp3 | Eminem | 5,691KB | Audio | Rhymi... |
| aubreyt@KaZaA | Coco Brovas f.Reakwon - Black Trump.mp3 | Cocoa Brovaz f/Raekwon | 4,061KB | Audio | |
| aubreyt@KaZaA | Red Cafe-May 1.mp3 | Red Cafe | 5,138KB | Audio | |
| aubreyt@KaZaA | MOSDEF,NATEDOG,PHAROH-OH NO.mp3 | Mos Def, Nate Dog, Phar... | 3,750KB | Audio | |
| aubreyt@KaZaA | Eminem, High and Mighty, Mos Def -Flyest Material.mp3 | Mos Def, Eminem | 4,046KB | Audio | |
| aubreyt@KaZaA | Christina Agulara Eminem Diss - The Real Slim Shady Please... | Eminem | 2,227KB | Audio | The Real Slim Sh... |
| aubreyt@KaZaA | Mos Def - Body Rock (1).mp3 | Mos Def f. Tash _Q-Tip | 4,006KB | Audio | |
| aubreyt@KaZaA | What a girl wants.mp3 | Christina Aguilera | 3,623KB | Audio | |
| aubreyt@KaZaA | VA Rap - TALIB KWELI AND DEAD PREZ.mp3 | Talib Kweli and Dead Prez | 6,027KB | Audio | |
| aubreyt@KaZaA | Christina Agulara - Gennie In a Bottle.mp3 | Christina Agularia | 3,452KB | Audio | Lyrics |
| aubreyt@KaZaA | Snoop Dogg - Lyricist Lounge Show Freestyle.mp3 | Snoop Dogg | 2,936KB | Audio | Nobody |
| aubreyt@KaZaA | RICKY MARTIN _CHISTINA AGULARA- Nobody wants to ... | Christina Agulara _Ricky... | 3,470KB | Audio | |
| aubreyt@KaZaA | music_battle.mp3 | Nike - Neptunes | 1,575KB | Audio | Nike |
| aubreyt@KaZaA | The Neptunes - The Battle.mp3 | Neptunes | 1,502KB | Audio | Freestyle |
| aubreyt@KaZaA | Stretch Armstrong Eminem _Nore - Fuck You Freestyle.mp3 | Eminem | 1,214KB | Audio | U Don't |
| aubreyt@KaZaA | Usher - you dont have to call  remix.mp3 | Usher feat. Ludacris | 4,088KB | Audio | |
| aubreyt@KaZaA | Christina Agulara - Blessed (2).mp3 | Christina Agularia | 2,912KB | Audio | Stra... |
| aubreyt@KaZaA | Bonnie Tyler Meatloaf - Heaven_Hell - Straight From Th... | Bonnie Tyler _Meatloaf | 3,455KB | Audio | |
| aubreyt@KaZaA | 14-g-unit-surrounded_by_hoes-4hm.mp3 | 50 Cent | 3,071KB | Audio | Round And Ro... |
| aubreyt@KaZaA | Method Man feat Jonell - Round And Round.mp3 | Method Man And Redman | 5,435KB | Audio | |
| aubreyt@KaZaA | Meatloaf - Paradise By The Dashboard Light.mp3 | Meatloaf | 7,952KB | Audio | ParadiseByT |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,126 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend
New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Meatloaf - Paradise By The Dashboard Light.mp3 | Meatloaf | 7,952KB | Audio |
| aubreyt@KaZaA | 05-nick_cannon_feat._b2k_-_feelin_freaky-royal.mp3 | Nick Cannon Feat. B2k | 5,145KB | Audio |
| aubreyt@KaZaA | Pharoah Monch, Black Thought, Common_Absolute - Lyra... | Black Thought, Common, ... | 9,526KB | Audio |
| aubreyt@KaZaA | Jay-Z-Hola Hovito.mp3 | Jay-z | 3,225KB | Audio |
| aubreyt@KaZaA | ja rule - clap back.mp3 | Ja Rule | 7,223KB | Audio |
| aubreyt@KaZaA | 16_-_Eminem_-_The_Eminem_Show_-_When_The_Music_5... | Eminem | 4,207KB | Audio |
| aubreyt@KaZaA | Hall and Oats Rich Girl.MP3 | Daryl Hall and John Oates | 2,283KB | Audio |
| aubreyt@KaZaA | Junior Senior - Move Your Feet.mp3 | Junior Senior | 2,835KB | Audio |
| aubreyt@KaZaA | Cypress Hill hit from bong.mp3 | Cypress Hill | 1,885KB | Audio |
| aubreyt@KaZaA | Lil Jon- Put your hood up.mp3 | LIL JON_THE EASTDIDE... | 4,828KB | Audio |
| aubreyt@KaZaA | Eminem - Loose Yourself (BEST VERSION).mp3 | Eminem | 5,184KB | Audio |
| aubreyt@KaZaA | Dr Dre [feat_Snoop]-Still_Dre_.mp3 | Dr. Dre feat Snoop Dogg | 4,201KB | Audio |
| aubreyt@KaZaA | 05-dmx-where_the_hood_at-whoa.mp3 | DMX | 6,648KB | Audio |
| aubreyt@KaZaA | Puff Daddy - Senorita.mp3 | Puff Daddy | 3,858KB | Audio |
| aubreyt@KaZaA | Led Zepplin - Dazed and Confused.mp3 | Led Zeppelin | 6,031KB | Audio |
| aubreyt@KaZaA | 6. Keith Murray - Candy Bar.mp3 | Keith Murray | 5,285KB | Audio |
| aubreyt@KaZaA | Lox, The - fuck you.mp3 | Lox, The | 3,870KB | Audio |
| aubreyt@KaZaA | Chingy - Right Thurr.mp3 | Chingy | 3,388KB | Audio |
| aubreyt@KaZaA | DJ Kool - Let Me Clear My Throat.mp3 | DJ Kool | 4,557KB | Audio |
| aubreyt@KaZaA | 50 Cent ft 2pac - Wangsta (remix).mp3 | 50 Cent | 3,694KB | Audio |
| aubreyt@KaZaA | Isreal Kamakawiwo'ole - Somewhere Over The Rainbow-W... | Isreal Kamamawiwo'ole | 4,811KB | Audio |
| aubreyt@KaZaA | Gang Starr - Rite Where U Stand.mp3 | GangStarr feat. Jadakiss | 5,370KB | Audio |
| aubreyt@KaZaA | System of a Down - 02 - Needles.mp3 | System of a Down | 4,533KB | Audio |
| aubreyt@KaZaA | Ja Rule - Furious.mp3 | Ja Rule | 4,063KB | Audio |
| aubreyt@KaZaA | Mobb Deep_Rakim - Hoodlum.mp3 | Mobb Deep feat. Rakim | 3,996KB | Audio |
| aubreyt@KaZaA | Techno - Hard Core Rave.mp3 | Trippy | 2,197KB | Audio |
| aubreyt@KaZaA | Club mixes-Ozzy Osborne_Madonna-Crazy Train (Techno... | Ozzy Osborne_Madonna | 3,000KB | Audio |
| aubreyt@KaZaA | dj epic - heaven is a place on earth.mp3 | DJ Epic | 2,678KB | Audio |
| aubreyt@KaZaA | Finding Forrester - somewhere over the rainbow.mp3 | Finding Forrester | 4,574KB | Audio |

2,440,863 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

Found 841 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Download | Theater | Traffic | Shop | Tell A Friend

New search | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Finding Forrester - somewhere over the rainbow.mp3 | Finding Forrester | 4,574KB | Audio |
| aubreyt@KaZaA | 10-DJ_GL_Ft.mp3 | Jada, Styles, J Hood, Sh… | 6,140KB | Audio |
| aubreyt@KaZaA | Chingy - Right Thurr (DJ Jamie J Remix).mp3 | Chingy | 5,164KB | Audio |
| aubreyt@KaZaA | 04 - I-20 Feat. Shawnna _Tity Boi - Slum - simplemp3s.mp3 | I-20 Feat. Shawnna_Tit… | 4,372KB | Audio |
| aubreyt@KaZaA | 07 - Chingy - Gettin It - simplemp3s.mp3 | Chingy | 6,091KB | Audio |
| aubreyt@KaZaA | 12-fat_joe-we_ridin-rns.mp3 | Fat Joe | 4,250KB | Audio |
| aubreyt@KaZaA | 13- Lil' Flip- Rollin' On 20's.mp3 | Lil' Flip | 5,845KB | Audio |
| aubreyt@KaZaA | Lil' Flip - I Get's High (Memphis Bleek Screwed).mp3 | Lil' Flip (B-Day) Vol. 4 | 3,944KB | Audio |
| aubreyt@KaZaA | Methodman and Redman - Y.O.U..mp3 | Method Man | 3,802KB | Audio |
| aubreyt@KaZaA | Frank Sinatra - New York, New York.mp3 | Frank_Sinatra_Tony Ben… | 3,276KB | Audio |
| aubreyt@KaZaA | Hawaiian - Israel Kamakawiwo'ole - Somewhere Over The … | A | 8,422KB | Audio |
| aubreyt@KaZaA | junior senior - rythm bandits.mp3 | Junior Senior | 2,356KB | Audio |
| aubreyt@KaZaA | Baby (ft. Clipse) - What Happened To That boy.mp3 | What Happened To That … | 4,050KB | Audio |
| aubreyt@KaZaA | Micheal Jackson - Thriller.mp3 | Michael Jackson | 2,795KB | Audio |
| aubreyt@KaZaA | Mokenstef - Hes Mine.mp3 | Mokenstef | 3,987KB | Audio |
| aubreyt@KaZaA | Van Morrison - Moon Dance.mp3 | Van Morrison | 3,783KB | Audio |
| aubreyt@KaZaA | Dean Martin, Frank Sinatra, Sammy Davis, Jr.mp3 | Dean Martin, Frank Sinatr… | 1,914KB | Audio |
| aubreyt@KaZaA | Lil Wayne - Lights Out - 16 - Lets Go.mp3 | Lil Wayne | 5,814KB | Audio |
| aubreyt@KaZaA | Tupac - When We Ride.mp3 | Tupac | 4,834KB | Audio |
| aubreyt@KaZaA | 05-chingy-wurs_my_cash-wcr.mp3 | Chingy | 4,791KB | Audio |
| aubreyt@KaZaA | PMC-Blackstabbers.mp3 | Panjabi MC Ft. Daz Dilling… | 4,994KB | Audio |
| aubreyt@KaZaA | Aesop Rock - Night Light.mp3 | Aesop Rock | 4,004KB | Audio |
| aubreyt@KaZaA | Rap-Ghetto Featuring Kokane, Kam and Nate Dog.mp3 | Snoop Dogg feat. Nate D… | 4,365KB | Audio |
| aubreyt@KaZaA | Eminem - Bitch Please II.mp3 | Eminem | 4,504KB | Audio |
| aubreyt@KaZaA | 01-nelly_p_diddy_and_murphy_lee-shake_ya_tailfeather-… | Nelly P Diddy and Murphy… | 6,867KB | Audio |
| aubreyt@KaZaA | Fabolous - Into You (feat Ashanti).mp3 | Fabolous ft Ashanti | 6,441KB | Audio |
| aubreyt@KaZaA | Shot Down.mp3 | DMX Feat. 50 Cent | 6,884KB | Audio |
| aubreyt@KaZaA | 01-ja_rule-loose_change-jah.mp3 | Ja Rule | 4,042KB | Audio |
| aubreyt@KaZaA | MOP - Ante Up.mp3 | MOP | 4,336KB | Audio |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New search | Download | Traffic | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | MOP - Ante Up.mp3 | MOP | 4,336KB | Audio |
| aubreyt@KaZaA | 04-50_cent_feat_tupac-the_realest_killaz_pt.2-wcr.mp3 | 50 Cent | 3,964KB | Audio |
| aubreyt@KaZaA | River Bank.mp3 | Elephant Man | 3,786KB | Audio |
| aubreyt@KaZaA | Good Times_Holiday Styles(The Lox).mp3 | STYLES P | 3,498KB | Audio |
| aubreyt@KaZaA | Black Eyed Peas - Wheres The Love.mp3 | Black Eyed Peas Feat. Jus... | 5,336KB | Audio |
| aubreyt@KaZaA | Hip Hop Old School 2 live crew - ghetto bass (rare).mp3 | break beats | 4,484KB | Audio |
| aubreyt@KaZaA | Nas f. Genuine - U owe me.mp3 | Nas feat. Genuwine | 4,500KB | Audio |
| aubreyt@KaZaA | Aesop Rock - Coma (Labor Days).mp3 | Aesop Rock | 3,697KB | Audio |
| aubreyt@KaZaA | Techno Bass - Speaker Tester (SUB).MP3 | Bass ProF | 1,400KB | Audio |
| aubreyt@KaZaA | Ludicris-Stick em Up feat. UGK .mp3 | Ludacris | 3,495KB | Audio |
| aubreyt@KaZaA | Drum and Bass - Jungle_DNB - Roni Size - Ghetto Celebrit... | Roni Size - Reprazent | 6,342KB | Audio |
| aubreyt@KaZaA | Red Man Vs Method Man - Ill Be Dat.mp3 | Method Man And Redman | 4,230KB | Audio |
| aubreyt@KaZaA | Eminem ft High and Mighty - The last hit.mp3 | Eminem | 4,051KB | Audio |
| aubreyt@KaZaA | Method Man and Red Man - Cereal Killer.mp3 | Method Man_Redman | 3,761KB | Audio |
| aubreyt@KaZaA | EPMD - Da Joint.mp3 | EPMD | 3,263KB | Audio |
| aubreyt@KaZaA | aesop rock - Rhyme Rate.mp3 | Aesop Rock | 4,209KB | Audio |
| aubreyt@KaZaA | Ginuwine - 05 - In Those Jeans - simplemp3s.mp3 | Ginuwine | 5,708KB | Audio |
| aubreyt@KaZaA | Lil Jon feat Ying Yang twins - Get Low.wma | Ying Yang Twins | 1,830KB | Audio |
| aubreyt@KaZaA | Ludacris - Stand Up (2).mp3 | Ludacris | 3,524KB | Audio |
| aubreyt@KaZaA | Ludacris - Stick Em Up .mp3 | Ludacris | 7,153KB | Audio |
| aubreyt@KaZaA | Mobb Deep feat. Lil Kim - Quiet Storm (Remix) .mp3 | Mobb Deep | 3,820KB | Audio |
| aubreyt@KaZaA | DMX ayo.mp3 | Dmx | 2,824KB | Audio |
| aubreyt@KaZaA | Ja Rule - Lets ride (1).mp3 | Ja Rule | 3,078KB | Audio |
| aubreyt@KaZaA | 50 Cent - 07 - Life's On The Line - simplemp3s.mp3 | 50 Cent | 4,260KB | Audio |
| aubreyt@KaZaA | BG - Eminem - Xzibi- Dr. Dre - Snoop Dogg - Bling Bling (Remi... | Eminem | 4,340KB | Audio |
| aubreyt@KaZaA | Pink Floyd - We dont need no education..mp3 | Pink Floyd | 3,777KB | Audio |
| aubreyt@KaZaA | Juvenile_Hot Boyz - Bling Bling.mp3 | B.G. Feat Big Tymers | 4,890KB | Audio |
| aubreyt@KaZaA | Kotton Mouth Kings – Bump.mp3 | Kottonmouth Kings | 3,964KB | Audio |
| aubreyt@KaZaA | Aesop Rock - How To Be A Carpenter.mp3 | Aesop Rock | 6,626KB | Audio |

Found 841 files | 2,440,863 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

## Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| aubreyt@KaZaA | Aesop Rock - How To Be A Carpenter.mp3 | Aesop Rock | 6,626KB | Audio | How... |
| aubreyt@KaZaA | Taking back Sunday - Cute Without The E (Cut From The T… | Taking Back Sunday | 3,343KB | Audio | Taking back Sunday - Cute Without... |
| aubreyt@KaZaA | City High - City High Anthem.mp3 | City High | 4,993KB | Audio | |
| aubreyt@KaZaA | Hall_Oats - You've Lost That Lovin' Feeling.mp3 | Hall and Oates | 4,247KB | Audio | You Lost... |
| aubreyt@KaZaA | Creedence Clearwater Revival - Suzy Q.mp3 | CCR | 4,295KB | Audio | |
| aubreyt@KaZaA | Limb Biskit - Generation.mp3 | Limp Bizkit | 1,982KB | Audio | |
| aubreyt@KaZaA | Ja Rule- Clap Back (1).mp3 | Ja Rule | 7,223KB | Audio | Clap Back (... |
| aubreyt@KaZaA | Nirvana - Smells Like Teen Spirit.mp3 | Nirvana | 4,642KB | Audio | Sme... |
| aubreyt@KaZaA | Pearl Jam - Jeremy.mp3 | Pearl Jam | 4,988KB | Audio | |
| aubreyt@KaZaA | Real Big Fish - Beer Song.mp3 | Real Big Fish | 3,322KB | Audio | |
| aubreyt@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,735KB | Audio | |
| aubreyt@KaZaA | Nirvana - Mrs Robinson (rare).mp3 | Nirvana | 1,002KB | Audio | |
| aubreyt@KaZaA | The Who - Behind Blue Eyes.mp3 | The Who | 3,508KB | Audio | |
| aubreyt@KaZaA | 03-pitch_black-its_all_real_(dirty)-cms.mp3 | Pitch Black | 5,461KB | Audio | |
| aubreyt@KaZaA | Nas - Made You Look (They Shootin') (DIRTY!!!).wav.mp3 | Nas | 3,162KB | Audio | Made U... |
| aubreyt@KaZaA | Hall_Oats - Sara Smile.mp3 | Hall And Oates | 3,040KB | Audio | |
| aubreyt@KaZaA | Eagles - Take It Easy (1).mp3 | Eagles | 2,480KB | Audio | |
| aubreyt@KaZaA | 08 - Crosby, Stills, Nash And Young - Deja Vu - 4 + 20.mp3 | Crosby, Stills, Nash and Y… | 2,515KB | Audio | |
| aubreyt@KaZaA | 15-limp_bizkit-behind_blue_eyes-esc.mp3 | Limp Bizkit | 8,574KB | Audio | |
| aubreyt@KaZaA | Ice Cube - Today Was A Good Day.mp3 | Ice Cube | 4,063KB | Audio | |
| aubreyt@KaZaA | remix- police -- every breath you take techno.mp3 | Police | 3,797KB | Audio | Every Breath... |
| aubreyt@KaZaA | 3 doors down - kryptonite (2) (1).mp3 | Three Doors Down | 3,726KB | Audio | |
| aubreyt@KaZaA | Sarah McLachlan - In The Arms of an Angel.mp3 | Sarah McLaughlin | 4,254KB | Audio | In Th... |
| aubreyt@KaZaA | OutKast - Hey Ya.mp3 | Outkast | 4,899KB | Audio | |
| aubreyt@KaZaA | Nick Cannon Feat. R Kelly - Gigilo.mp3 | Nick Cannon Feat. R. Kelly | 5,425KB | Audio | |
| aubreyt@KaZaA | Ice Cube - Today Was A Good Day (1).mp3 | Ice Cube | 3,582KB | Audio | Toda... |
| aubreyt@KaZaA | Tupac - I Get Around.mp3 | tu pac | 4,059KB | Audio | |
| aubreyt@KaZaA | 02-g_unit-stunt_101(dirty)-0mni.mp3 | G_unit | 5,367KB | Audio | |
| aubreyt@KaZaA | Fabolous - Young'n.mp3 | Fabolous | 3,231KB | Audio | |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Fabolous - Young'n.mp3 | Fabolous | 3,231KB | Audio |
| aubreyt@KaZaA | Obie Trice - Get Some Teeth (1).mp3 | Obie Trice | 5,299KB | Audio |
| aubreyt@KaZaA | Dead Presidents - Hip Hop.mp3 | Dead Prez | 5,006KB | Audio |
| aubreyt@KaZaA | Eminem - Business (Green Latern Remix).mp3 | eminem | 4,795KB | Audio |
| aubreyt@KaZaA | Eagles - Take It Easy.mp3 | Eagles | 3,304KB | Audio |
| aubreyt@KaZaA | 04-Eminem-Cleanin_Out_My_Closet-DMB.mp3 | Eminem | 4,657KB | Audio |
| aubreyt@KaZaA | Phill Collins_Philip Bailey - Easy Lover.mp3 | Philip Bailey_Phil Collins | 9,560KB | Audio |
| aubreyt@KaZaA | Fleetwood Mack - Landslide.mp3 | Fleetwood Mack | 4,191KB | Audio |
| aubreyt@KaZaA | James Taylor - Fire and Rain.mp3 | James Taylor | 3,180KB | Audio |
| aubreyt@KaZaA | Crow, Sheryl_Dixie Chicks - Strong Enough To Be My Man... | Sheryl Crow | 3,392KB | Audio |
| aubreyt@KaZaA | James Taylor - You've Got a Friend.mp3 | James Taylor | 4,268KB | Audio |
| aubreyt@KaZaA | Sheryl Crow and Stevie Nicks - Strong Enough to be My Ma... | Sheryl Crow and Stevie Ni... | 3,164KB | Audio |
| aubreyt@KaZaA | James Tayler - Mockingbird.MP3 | Carly Simon_James Tayl... | 3,594KB | Audio |
| aubreyt@KaZaA | James Taylor - cats in the cradle (1).mp3 | James Taylor | 3,781KB | Audio |
| aubreyt@KaZaA | George Harrison_Eric Clapton - While My Guitar Gently W... | George Harrison_Eric Cl... | 6,648KB | Audio |
| aubreyt@KaZaA | BB King_Eric Clapton - Worried Life Blues.mp3 | BB King_Eric Clapton | 4,152KB | Audio |
| aubreyt@KaZaA | James Taylor - Copperline.mp3 | James Taylor | 3,957KB | Audio |
| aubreyt@KaZaA | Eric Clapton - Wonderful Tonight (Live Acoustic).mp3 | Eric Clapton | 8,498KB | Audio |
| aubreyt@KaZaA | John Coltrane - My One and Only Love.mp3 | John Coltrain_Johnny H... | 4,608KB | Audio |
| aubreyt@KaZaA | Miles Davis_John Coltraine - Walking.mp3 | John Coltrain_Miles Davis | 4,490KB | Audio |
| aubreyt@KaZaA | Duke Ellington_John Coltrane - The Feeling Of Jazz.mp3 | Duke Ellington_John Colt... | 5,214KB | Audio |
| aubreyt@KaZaA | Garth Brooks - Last Dance.mp3 | Garth Brooks | 3,452KB | Audio |
| aubreyt@KaZaA | Tori Amos - Abbey Road (very rare).mp3 | Tori Amos | 3,129KB | Audio |
| aubreyt@KaZaA | Dave Matthews Band_Blues Traveler - Imagine (Beatles ... | The Beatles | 2,974KB | Audio |
| aubreyt@KaZaA | Eric Clapton_Dire Straits - Same old Blues.mp3 | Eric Clapton f Mark Knofler | 2,827KB | Audio |
| aubreyt@KaZaA | Eric Clapton F. Sheryl Crow - White Room (Live).mp3 | Eric Clapton_Sheryl Crow | 5,474KB | Audio |
| aubreyt@KaZaA | Stevie Ray Vaughn_Buddy Guy - Blues Jam.mp3 | Stevie Ray Vaughan_Bu... | 23,692KB | Audio |
| aubreyt@KaZaA | Police - Roxanne.mp3 | The Police | 3,034KB | Audio |
| aubreyt@KaZaA | John_Cougar_Mellencamp - Jack and Diane.mp3 | John Cougar Mellencamp | 4,219KB | Audio |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,126 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | John Cougar Mellencamp - Jack and Diane.mp3 | John Cougar Mellencamp | 4,219KB | Audio |
| aubreyt@KaZaA | John Cougar Mellencamp - Summer Of 69.mp3 | John Cougar Mellencamp | 3,350KB | Audio |
| aubreyt@KaZaA | John Cougar Mellencamp - Cherry Bomb.mp3 | John Cougar Mellencamp | 4,517KB | Audio |
| aubreyt@KaZaA | Jackson Browne - 7 - About My Imagination.mp3 | Jackson Browne | 8,707KB | Audio |
| aubreyt@KaZaA | Jackson Browne - Naked Ride Home 06 - Walking Town.mp3 | Jackson Browne | 8,959KB | Audio |
| aubreyt@KaZaA | Pretenders - I'll Stand By You.mp3 | Pretenders | 3,213KB | Audio |
| aubreyt@KaZaA | Procul Harem - Procul Harem Hits - 01 - A Salty Dog.mp3 | Procul Harem | 5,912KB | Audio |
| aubreyt@KaZaA | Procul Harem - a whiter shade of pale.mp3 | Procul Harem | 3,875KB | Audio |
| aubreyt@KaZaA | Joan Baez - Diamonds And Rust.mp3 | Joan Baez | 4,361KB | Audio |
| aubreyt@KaZaA | Traffic - Feelin' Alright.mp3 | Traffic | 5,991KB | Audio |
| aubreyt@KaZaA | Traffic - Dear Mr. Fantasy.mp3 | Traffic | 5,142KB | Audio |
| aubreyt@KaZaA | Traffic - John Barleycorn.mp3 | Traffic | 5,984KB | Audio |
| aubreyt@KaZaA | Don Henley - Boys of Summer.mp3 | Don Henley | 4,425KB | Audio |
| aubreyt@KaZaA | Don Henley - End of the Innocence.mp3 | Don Henley_Bruce Horn... | 4,900KB | Audio |
| aubreyt@KaZaA | Eagles - New York Minute.mp3 | Don Henley | 4,600KB | Audio |
| aubreyt@KaZaA | Don Henley - Dirty Laundry.mp3 | Don Henley | 5,267KB | Audio |
| aubreyt@KaZaA | Coyote Ugly Soundtrack - [05] - Don Henley - All She Want... | Don Henley | 4,196KB | Audio |
| aubreyt@KaZaA | Don Henley - The Last Worthless Evening.mp3 | Don Henley | 5,678KB | Audio |
| aubreyt@KaZaA | Jackson Browne - Late for the Sky - 08_Before The Deluge... | Jackson Browne | 5,944KB | Audio |
| aubreyt@KaZaA | 01 - whiteflag.mp3 | Dido | 3,378KB | Audio |
| aubreyt@KaZaA | Nas with Lauryn Hill (of the Fugees) - If I Ruled The World... | Nas | 3,856KB | Audio |
| aubreyt@KaZaA | Fugees - Oh la la.mp3 | Fugees | 4,071KB | Audio |
| aubreyt@KaZaA | Fugees Fu Gee La.mp3 | Fugees | 4,063KB | Audio |
| aubreyt@KaZaA | Dispatch - The General.mp3 | Dispatch | 3,856KB | Audio |
| aubreyt@KaZaA | Dispatch - Bang Bang.mp3 | Dispatch | 3,136KB | Audio |
| aubreyt@KaZaA | Ghetto Boyz - Damn it Feels.mp3 | Ghetto Boyz | 4,833KB | Audio |
| aubreyt@KaZaA | Carlos Santana feat Rob Thomas - Smooth.mpg | Santana | 44,608KB | Video |
| aubreyt@KaZaA | Easy Listening_James Taylor - Mexico (RARE Live in New Y... | James Taylor | 4,476KB | Audio |
| aubreyt@KaZaA | Paul Simon - Me and Julio Down By the Schoolyard.mp3 | Paul Simon | 2,555KB | Audio |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aubreyt@KaZaA | Paul Simon - Me and Julio Down By the Schoolyard.mp3 | Paul Simon | 2,555KB | Audio |
| aubreyt@KaZaA | Harry Chapin - Cats In The Cradle.mp3 | Harry Chapin | 3,566KB | Audio |
| aubreyt@KaZaA | Harry Chapin - Taxi.mp3 | Harry Chapin | 6,304KB | Audio |
| aubreyt@KaZaA | Bob Dylan and Paul Simon - Sound of Silence.mp3 | Paul Simon  Joan Baez ... | 6,029KB | Audio |
| aubreyt@KaZaA | Journey - Who's Crying Now.mp3 | Journey | 4,720KB | Audio |
| aubreyt@KaZaA | The Beatles - Imagin (John Lennon).mp3 | Beatles | 2,874KB | Audio |
| aubreyt@KaZaA | Beatles - White Christmas (Rare).mp3 | Beatles | 4,914KB | Audio |
| aubreyt@KaZaA | Albums (the Beatles) Let It Be ( FULL ALBUM ).mp3 | Beatles | 40,896KB | Audio |
| aubreyt@KaZaA | Jackson Browne - For A Dancer (1).mp3 | Jackson Browne | 3,358KB | Audio |
| 2 Users | Great Bass riffs w_Jeef Beck.mp3 | John Mayall And Jeff Beck | 5,877KB | Audio |
| aubreyt@KaZaA | Jackson Brown - Late for the Sky.mp3 | Jackson Browne | 5,288KB | Audio |
| aubreyt@KaZaA | John Mayal - When the devil starts crying.mp3 | John Mayall _ The Bluesb... | 4,014KB | Audio |
| aubreyt@KaZaA | Eric Clapton with John Mayall - I'm Your Witch Doctor.mp3 | John Mayall _ Eric Clapton | 2,029KB | Audio |
| aubreyt@KaZaA | John Mayall - Chicago Line.mp3 | John Mayall _ Walter Tro... | 8,372KB | Audio |
| aubreyt@KaZaA | Eric Clapton w Bluesbreakers, Telephone blues.mp3 | Eric Clapton with John Ma... | 4,645KB | Audio |
| aubreyt@KaZaA | Peter Green (Bluesbreakers) - Top Of The Hill.mp3 | John Mayall And The Blue... | 2,506KB | Audio |
| aubreyt@KaZaA | john mayall - i could cry.mp3 | John Mayall _Buddy Guy | 6,723KB | Audio |
| aubreyt@KaZaA | Paul Simon _Garfunkel - Sounds of Silence (long version).... | Paul Simon | 5,338KB | Audio |
| aubreyt@KaZaA | Sweetbabyjames.mp3 | Dixie Chicks w/ James Tay... | 2,444KB | Audio |
| aubreyt@KaZaA | John Mayall - Ramblin' On My Mind.mp3 | John Mayall _ The Blues B... | 2,968KB | Audio |
| aubreyt@KaZaA | John Mayall _Blues Breakers _Eric Clapton - Steppin' Out.... | John Mayall | 2,367KB | Audio |
| aubreyt@KaZaA | Finding Forrester Somewhere Over The Rainbow - What A... | Israel Kamakawiwo'ole | 7,210KB | Audio |
| aubreyt@KaZaA | 03-youngbloodz-damn-cms.mp3 | 03-youngbloodz-damn-cms | 4,317KB | Audio |
| aubreyt@KaZaA | hawaiian - norm hawaiian born.mp3 | Hawaiian | 3,810KB | Audio |
| aubreyt@KaZaA | joan jet - i love rock and roll.mp3 | Joan Jet | 3,504KB | Audio |
| aubreyt@KaZaA | Danzig - Mother.mp3 | Danzig | 3,201KB | Audio |
| aubreyt@KaZaA | Pink Floyd - Time.mp3 | Pink Floyd | 6,648KB | Audio |
| aubreyt@KaZaA | Iron Maiden - Run To The Hills.mp3 | Iron Maiden | 3,649KB | Audio |
| aubreyt@KaZaA | Pink Floyd - Eclipse.mp3 | Pink Floyd | 1,943KB | Audio |

Found 841 files | 2,440,883 users online, sharing 442,209,339 files (3,832,128 GB) | Not sharing any files